CHUN LI, Petitioner,

v.

Eric H. HOLDER, Jr., Attorney
General, Respondent.

No. 10–72748.

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted Feb. 5, 2013.

Filed Feb. 14, 2013.

Frederick P.S. Whang, Law Offices of
Frederick P.S. Whang, LLC, Seattle, WA,
for Petitioner.

Marion Guyton, Esquire, Trial, Oil, U.S.
Department of Justice, Washington, DC,
Chief Counsel Ice, Office of the Chief
Counsel, Department of Homeland Securi-
ty, San Francisco, CA, for Respondent.

Before: FISHER, GOULD, and PAEZ,
Circuit Judges.

MEMORANDUM *

Chinese national Chun Li petitions for
review of the decision of the Board of
Immigration Appeals ("BIA") affirming
the immigration judge's ("IJ") denial of
withholding of removal, protection under
the United Nations Convention Against
Torture ("CAT"), and cancellation of re-
moval. We have jurisdiction under 8
U.S.C. § 1252(a)(1), and we deny the peti-

tion in part, grant it in part, and remand
for further findings.

Withholding of removal requires a peti-
tioner to show that it is "more likely than
not" that he will face persecution on ac-
count of a protected ground in his home
country. See Zhang v. Ashcroft, 388 F.3d
713, 718 (9th Cir.2004) (per curiam). A
petitioner claiming a fear of sterilization in
China because of children born overseas
must provide evidence of how family-plan-
ning officials treat overseas births. See
Feng Gui Lin v. Holder, 588 F.3d 981,
985–89 (9th Cir.2009) (crediting a prior
BIA decision that rejected the argument
that American-born children trigger Chi-
nese family-planning laws). Li gave no
evidence he would be subjected to forced
sterilization in China as a result of his two
American-born children. The BIA's find-
ing that Li's fear of persecution was not
objectively reasonable is therefore sup-
ported by substantial evidence.

Because Li failed to establish a clear
probability that he would be forcibly steri-
lized if returned to China, we do not ad-
dress whether sterilization amounts to tor-
ture as required for CAT relief, and we
uphold the BIA's denial of Li's request for
CAT relief. See Wakkary v. Holder, 558
F.3d 1049, 1067–68 (9th Cir.2009); see also
Zhang, 388 F.3d at 721–22.

For his claim for cancellation of removal,
Li was required to establish his continuous
presence in the United States from May
1997 to May 2007. See 8 U.S.C.
§ 1229b(b)(1)(A). The IJ concluded that
Li was present in the United States in
February of 1997, in September of 1999,
and from mid–2000 onward, but was not
satisfied with the evidence of Li's continu-
ous presence between those dates. The
BIA adopted the IJ's findings, expressing

* This disposition is not appropriate for publica-
tion and is not precedent except as provided
by Ninth Circuit Rule 36–3.

dissatisfaction with the evidence of Li's presence from February 1997 through September 1999.[1] Specifically, the BIA was concerned about evidence suggesting that Li had reentered the United States in 1999.

Substantial evidence does not support the BIA's finding that Li was ineligible for cancellation of removal because he had not been continuously present in the United States for the requisite ten-year period. *See Cole v. Holder*, 659 F.3d 762, 770 (9th Cir.2011) (stating the standard for substantial evidence review). Li testified that he entered the United States in February 1997 and has not left. Li's wife testified that she met Li in May 2000 and that Li has been in the United States since they met. A friend of Li's sister testified that she saw Li in New York City in February of 1997 and that she and her husband shared a house with Li in Washington State for about three years beginning in September 1999. This friend testified that during the time she lived with Li in Washington she "[b]asically, [ ] saw him everyday." And, although Li's sister did not testify live, she provided a declaration stating that Li lived with her in New York City from about March 1997 until they both moved to Washington in 1999. The declaration also states that Li has lived in Washington since 1999 and that "[h]e has never traveled outside of the U.S." The IJ did not make an adverse credibility determination as to any witness. Li's testimony, the testimony of his sister's friend, and the declaration from Li's sister compel the conclusion that Li was continuously present in the United States from 1997 to 1999.

1. Because the BIA conducted an independent review of the record, we primarily address whether the record compels a finding that Li was present from February 1997 to September 1999, the period of its expressed concern.

Li explained that the evidence of reentry relied upon by the government was the result of a scrivener's error and translation miscommunications. *See Abovian v. I.N.S.*, 219 F.3d 972, 979, *as amended by* 228 F.3d 1127 and 234 F.3d 492 (9th Cir. 2000) (stating that mistranslations and miscommunications are not sufficient to support an adverse credibility finding). Li also explained inconsistencies in his testimony.

We deny Li's petition for review of the BIA's decision as to withholding of removal and CAT relief. But we grant his petition in part and remand for further findings on whether Li satisfies the other requirements for cancellation of removal.

Because this is a mixed judgment, each party will bear its own costs.

**Petition for review DENIED in part, GRANTED in part, and REMANDED for further proceedings consistent with this disposition.**

*See Brezilien v. Holder*, 569 F.3d 403, 411 (9th Cir.2009). But, because the BIA specifically mentioned the evidence of reentry, we consider that as well.